**RJG CONSULTANTS, INC., a California corporation, dba RJG, Inc., Plaintiff–Appellant,**

v.

**FORCE PROTECTION, INC., a Nevada corporation, Defendant–Appellee.**

No. 11–55096.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 7, 2012.

Filed May 21, 2012.

Maxwell Michael Blecher, Esquire, Jennifer S. Elkayam, Esquire, Blecher & Collins, PC, Los Angeles, CA, for Plaintiff–Appellant.

Peter N. Villar, Esquire, Craig A. Taggart, Bingham McCutchen LLP, Costa Mesa, CA, for Defendant–Appellee.

Before: WARDLAW, PAEZ, and RAWLINSON, Circuit Judges.

MEMORANDUM *

Appellant RJG Consultants, Inc. (RJG) challenges the district court's dismissal of its breach of contract and breach of the covenant of good faith and fair dealing claims as barred by collateral estoppel.

The district court properly held that RJG was collaterally estopped from raising its claims because the California Court of Appeal's denial of RJG's petition to compel arbitration conclusively resolved RJG's claims against FPI. *See Murray v. Alaska Airlines, Inc.,* 50 Cal.4th 860, 114 Cal. Rptr.3d 241, 237 P.3d 565, 571 (2010) ("An issue is actually litigated when it is properly raised, by the pleadings or otherwise, and is submitted for determination, and is determined. A determination may be based on a failure of proof ....") (citations, alterations, internal quotation marks and emphases omitted). Although RJG had the opportunity to provide support for its claims, *see Bouton v. USAA Cas. Ins. Co.,* 167 Cal.App.4th 412, 427–28, 84 Cal. Rptr.3d 152 (2008), the California Court of Appeal held that there was no evidence demonstrating that FPI was a party to the representation agreement or that FPI received any contractual benefits. *See Murray,* 114 Cal.Rptr.3d 241, 237 P.3d at 571 ("The failure of a litigant to introduce relevant available evidence on an issue does not necessarily defeat a plea of collateral estoppel ....") (citation omitted). Because the California Court of Appeal rejected RJG's claims predicated on theories of agency, third-party beneficiary, ratifica-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tion, estoppel and equity, RJG is barred from re-litigating these claims in federal court. *See Bridgeford v. Pac. Health Corp.*, 202 Cal.App.4th 1034, 1042, 135 Cal. Rptr.3d 905 (2012) ("An issue decided in a prior proceeding establishes collateral estoppel even if some factual matters or legal theories that could have been presented with respect to that issue were not presented . . . .") (citations omitted); *see also White v. City of Pasadena*, 671 F.3d 918, 926 (9th Cir.2012) ("[A] federal court must give to a state-court judgment the same preclusive effect as would be given that judgment under the law of the State in which the judgment was rendered . . . .") (citation and internal quotation marks omitted).[1]

**AFFIRMED.**

---

1. Because RJG did not appeal the district court's dismissal of its implied-in-fact contract claim as barred by the statute of limitations, "any challenge to the dismissal of such claim[] is waived." *Reusser v. Wachovia Bank, N.A.*, 525 F.3d 855, 858 n. 4 (9th Cir. 2008) (citation omitted).